| 1ST Visit PC | PROPERTY NAME | 2ND VISIT PC | 3RD VISIT PC | 4TH VISIT PC | DATE REVISTED FOR PHOTO | 6TH VISIT | SETTLEMENT DATE | DATE TO BE COMPLIANT | REVISIT AFTER SETTLEMENT EXPIRED | REVISIT AL CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.29.2019 | Oyo Hotel Killeen TX | 5.1.20 | 5.2.20 | 5.3.20 | 5.4.20 | 7.15.20 | | | | 5.15.20 |
| 9.10.2019 | Club Destin | 9.12.19 | 9.13.19 | 9.14.19 | 9.20.19 | | | | | 5.15.20 |
| 9.10.2019 | Destin Inn & Suites | 9.12.19 | 9.13.19 | 9.14.19 | 11.20.19 | 1.25.20 | | | | 5.15.20 |
| 9.10.2019 | Regency Inn Niceville | 9.12.19 | 9.13.19 | 9.14.19 | 9.20.19 | | | | | 5.15.20 |
| 9.11.2019 | Hotel Defuniak | 9.13.19 | 9.14.19 | 9.15.19 | 11.20.19 | 1.25.20 | | | | 5.15.20 |
| 9.11.2019 | Quality Inn near Manatee Springs State Park | 9.13.19 | 9.14.19 | 9.15.19 | 11.20.19 | 2.10.20 | | | | 5.15.20 |
| 9.11.2019 | WoodSpring Suites Pensacola Northeast | 9.13.19 | 9.14.19 | 9.15.19 | 10.9.19 | 12.20.19 | | | | 5.15.20 |
| 9.12.2019 | Americas Best Value Inn Marianna | 9.13.19 | 9.14.19 | 9.15.19 | 9.20.19 | | | | | 5.15.20 |
| 9.12.2019 | Best Value Inn Motel Marianna | 9.13.19 | 9.14.19 | 9.15.19 | 11.20.19 | 2.15.20 | | | | 5.15.20 |
| 9.12.2019 | Everglades City Motel | 9.14.19 | 9.15.19 | 9.16.19 | 9.18.19 | 12.15.19 | | | | 5.15.20 |
| 9.12.2019 | Fairway Inn | 9.14.19 | 9.15.19 | 9.16.19 | 11.20.19 | 2.15.20 | | | | 5.15.20 |
| 9.12.2019 | Holiday Lodge and Suites | 9.14.19 | 9.15.19 | 9.16.19 | 11.20.19 | 2.8.20 | | | | 5.15.20 |
| 9.12.2019 | Marina Bay Resort | 9.14.19 | 9.15.19 | 9.16.19 | 9.30.19 | | | | | 5.15.20 |
| 9.12.2019 | Pirates' Bay Guest Chambers and Marina | 9.14.19 | 9.15.19 | 9.16.19 | 9.30.19 | | | | | 5.15.20 |
| 9.12.2019 | Quality Inn I-75 at Exit 399 | 9.14.19 | 9.15.19 | 9.16.19 | 11.20.19 | 2.2.20 | | | | 5.15.20 |
| 9.12.2019 | Reef at Seahaven | 9.14.19 | 9.15.19 | 9.16.19 | 11.11.19 | 2.12.20 | | | | 5.15.20 |
| 9.12.2019 | Roya Hotel Fort Walton Beach FL | 9.14.19 | 9.15.19 | 9.16.19 | 11.11.19 | 2.5.20 | | | | 5.15.20 |
| 9.12.2019 | Seabreeze Inn | 9.14.19 | 9.15.19 | 9.16.19 | 11.11.19 | 2.8.20 | | | | 5.15.20 |
| 9.14.2019 | Regency Inn Fort Walton Beach | 9.15.19 | 9.16.19 | 9.17.19 | 11.2.19 | 2.12.20 | | | | 5.15.20 |
| 9.19.2019 | Flagler Inn | 9.21.19 | 9.22.19 | 9.23.19 | 9.30.19 | | | | | 5.15.20 |
| 9.20.2019 | Castillo Real an Ascend Hotel Collection Member | 9.22.19 | 9.23.19 | 9.24.19 | 11.20.20 | 3.2.20 | | | | 5.15.20 |
| 9.20.2019 | Dollingers Motor Inn Albion NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 6.25.20 | | | | 5.15.20 |
| 9.20.2019 | DoubleTree by Hilton Hotel St Augustine Historic District | 9.22.19 | 9.23.19 | 9.24.19 | 11.20.19 | 2.10.20 | | | | 5.15.20 |
| 9.20.2019 | Economy Inn | 9.22.19 | 9.23.19 | 9.24.19 | 9.25.19 | 12.14.19 | | | | 5.15.20 |
| 9.20.2019 | Magic Beach Motel | 9.22.19 | 9.23.19 | 9.24.19 | 9.30.19 | | | | | 5.15.20 |
| 9.20.2019 | Marker 8 Hotel & Marina | 9.22.19 | 9.23.19 | 9.24.19 | 11.20.19 | 1.25.20 | | | | 5.15.20 |
| 9.20.2019 | Regency Inn & Suites St Augustine | 9.22.19 | 9.23.19 | 9.24.19 | 11.11.19 | 2.12.20 | | | | 5.15.20 |
| 9.20.2019 | St George Inn | 9.22.19 | 9.23.19 | 9.24.19 | 9.30.19 | | | | | 5.15.20 |
| 9.26.2019 | La Casa Inn and Suites | 9.28.19 | 9.29.19 | 9.30.19 | 10.9.19 | 1.20.20 | | | | 5.15.20 |
| 9.26.2019 | Quality Inn Pensacola West I-10 | 9.28.19 | 9.29.19 | 9.30.19 | 10.9.19 | 12.20.19 | | | | 5.15.20 |
| 9.26.2019 | Quality Inn Tallahassee near University | 9.28.19 | 9.29.19 | 9.30.19 | 10.9.19 | 12.20.19 | | | | 5.15.20 |
| 9.26.2019 | Red Carpet Inn Albany NY | 9.28.19 | 9.29.19 | 9.30.19 | 10.9.19 | 12.20.19 | | | | 5.15.20 |
| 9.26.2019 | University Inn & Suites Tallahassee | 9.28.19 | 9.29.19 | 9.30.19 | 10.9.19 | 12.22.19 | | | | 5.15.20 |
| 9.27.2019 | Econo Lodge North | 9.28.19 | 9.29.19 | 9.30.19 | 10.9.19 | 1.25.20 | | | | 5.15.20 |
| 9.27.2019 | Pine Bush Suites | 9.29.19 | 9.30.19 | 10.1.19 | 10.9.19 | 1.5.20 | | | | 5.15.20 |
| 9.27.2019 | Washington Park Inn | 9.29.19 | 9.30.19 | 10.1.19 | 10.9.19 | 1.10.20 | | | | 5.15.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9.28.2019 | Waterford INN | 9.30.19 | 10.1.19 | 10.2.19 | 10.9.19 | 1.10.20 | 5.15.20 |
| 10.1.2019 | 7 Days Hotel Bronx | 10.4.19 | 10.5.19 | 10.6.19 | 10.9.19 | 1.15.20 | 5.15.20 |
| 10.2.2019 | Inn At Houghton Creek | 10.5.19 | 10.6.19 | 10.7.19 | 10.10.19 | 12.25.19 | 5.15.20 |
| 10.2.2019 | Moonlight Motel | 10.4.19 | 10.5.19 | 10.6.19 | 10.10.19 | 12.23.19 | 5.15.20 |
| 10.3.2019 | GWB Hotel | 10.5.19 | 10.6.19 | 10.7.19 | 10.10.19 | 1.10.20 | 5.15.20 |
| 10.3.2019 | Oramel Inn Motel | 10.5.19 | 10.6.19 | 10.7.19 | 10.10.19 | 12.20.19 | 5.15.20 |
| 10.3.2019 | Potsdam Inn | 10.5.19 | 10.6.19 | 10.7.19 | 10.10.19 | 1.5.20 | 5.15.20 |
| 10.4.2019 | Rodeway Inn Rochester Airport | 10.6.19 | 10.7.19 | 10.8.19 | 10.10.19 | 1.10.20 | 5.15.20 |
| 10.14.2019 | Cape San Blas Inn Port St Joe | 10.16.19 | 10.17.19 | 10.18.19 | 10.21.19 | 1.20.20 | 5.15.20 |
| 10.15.2019 | Origin at Seahaven | 10.17.19 | 10.18.19 | 10.19.19 | 10.21.19 | 12.20.19 | 5.15.20 |
| 10.15.2019 | Palmetto Inn & Suites Panama City Beach | 10.17.19 | 10.18.19 | 10.19.19 | 10.21.19 | 12.28.19 | 5.15.20 |
| 10.15.2019 | Port Inn Port St Joe | 10.17.19 | 10.18.19 | 10.19.19 | 10.21.19 | 1.10.20 | 5.15.20 |
| 10.16.2019 | Quality Inn Chipley I-10 at Exit 120 | 10.18.19 | 10.19.19 | 10.20.19 | 10.21.19 | 12.28.19 | 5.15.20 |
| 10.16.2019 | Withlacoochee Motel | 10.18.19 | 10.19.19 | 10.20.19 | 11.20.19 | 2.5.20 | 5.15.20 |
| 10.16.2019 | WoodSpring Suites Panama City | 10.18.19 | 10.19.19 | 10.20.19 | 11.11.19 | 2.8.20 | 5.15.20 |
| 10.22.2019 | Blackwater Inn Milton | 10.24.19 | 10.25.19 | 10.26.19 | 10.28.19 | 1.20.20 | 5.15.20 |
| 10.22.2019 | Quality Inn NAS-Corry | 10.24.19 | 10.25.19 | 10.26.19 | 10.28.19 | 1.25.20 | 5.15.20 |
| 10.23.2019 | Quality Inn Acworth GA | 10.25.19 | 10.26.19 | 10.27.19 | 11.1.19 | 2.10.20 | 5.15.20 |
| 10.31.2019 | Comfort Inn Latham - Albany North | 11.2.19 | 11.3.19 | 11.4.19 | 11.11.19 | 3.5.20 | 5.15.20 |
| 10.31.2019 | Econo Lodge Colonie Center Mall Albany NY | 11.2.19 | 11.3.19 | 11.4.19 | 11.11.19 | 1.20.20 | 5.15.20 |
| 10.31.2019 | Hyatt Regency Atlanta Perimeter At Villa Christina | 11.2.19 | 11.3.19 | 11.4.19 | 11.11.19 | 1.25.20 | 5.15.20 |
| 11.1.2019 | Comfort Inn & Suites East Greenbush – Albany | 11.3.19 | 11.4.19 | 11.5.19 | 11.11.19 | 3.4.20 | 5.15.20 |
| 11.2.2019 | Capital Inn & Suites Rensselaer NY | 11.5.19 | 11.6.19 | 11.7.19 | 11.10.19 | 2.15.20 | 5.15.20 |
| 11.2.2019 | Cocca's Inn & Suites Wolf Road Albany | 11.5.19 | 11.6.19 | 11.7.19 | 11.10.19 | 2.25.20 | 5.15.20 |
| 11.2.2019 | Red Roof Inn Albany Airport | 11.4.19 | 11.5.19 | 11.6.19 | 11.10.19 | 2.15.20 | 5.15.20 |
| 11.3.2019 | Comfort Inn Glenmont - Albany South | 11.5.19 | 11.6.19 | 11.7.19 | 11.10.19 | 4.15.20 | 5.15.20 |
| 11.4.2019 | Americas Best Value Inn Albany East Greenbush | 11.5.19 | 11.6.19 | 11.7.19 | 11.10.19 | 2.17.20 | 5.15.20 |
| 11.4.2019 | Golden Circle Inn & Suites Latham NY | 11.6.19 | 11.7.19 | 11.8.19 | 11.10.19 | 2.20.20 | 5.15.20 |
| 11.4.2019 | Scottish Inns Albany | 11.06.19 | 11.7.19 | 11.8.19 | 11.10.19 | 2.5.20 | 5.15.20 |
| 11.5.2019 | Latham Inn Latham NY | 11.7.19 | 11.8.19 | 11.9.19 | 11.10.19 | 1.20.20 | 5.15.20 |
| 11.10.2019 | Comfort Inn Binghamton I-81 | 11.12.19 | 11.13.19 | 11.14.19 | 11.15.19 | 3.10.20 | 5.15.20 |
| 11.10.2019 | Econo Lodge Inn & Suites Binghamton NY | 11.12.19 | 11.13.19 | 11.14.19 | 11.15.19 | 2.15.20 | 5.15.20 |
| 11.10.2019 | Motel 6 Binghamton NY | 11.12.19 | 11.13.19 | 11.14.19 | 11.15.19 | 2.5.20 | 5.15.20 |
| 11.10.2019 | Parkway Inn 900 Vestal Pkwy E Vestal NY 13850 | 11.12.19 | 11.13.19 | 11.14.19 | 11.15.19 | 2.10.20 | 5.15.20 |
| 11.10.2019 | Quality Inn & Suites Binghamton | 11.12.19 | 11.13.19 | 11.14.19 | 11.15.19 | 1.25.20 | 5.15.20 |
| 11.10.2019 | Rodeway Inn Weedsport | 11.12.19 | 11.13.19 | 11.14.19 | 11.15.19 | 1.20.20 | 5.15.20 |
| 11.10.2019 | Traditions Hotel & Spa Ascend Hotel Collection - Johnson City NY | 11.12.19 | 11.13.19 | 11.14.19 | 11.15.19 | 1.20.20 | 5.15.20 |
| 11.19.2019 | Finger Lakes Lodging Skaneateles NY | 11.21.19 | 11.22.19 | 11.23.19 | 12.1.19 | 3.5.20 | 5.15.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11.19.2019 | Quality Inn & Suites Fairgrounds Syracuse NY | 11.22.19 | 11.23.19 | 11.24.19 | 12.6.19 | 3.2.20 | 5.15.20 |
| 11.19.2019 | Quality Inn & Suites Riverfront Oswego NY | 11.21.19 | 11.22.19 | 11.23.19 | 12.1.19 | 3.5.20 | 5.15.20 |
| 11.19.2019 | Quality Inn Seneca Falls NY | 11.21.19 | 11.22.19 | 11.23.19 | 12.1.19 | 2.25.20 | 5.15.20 |
| 11.19.2019 | Quality Inn University Area Cortland NY | 11.21.19 | 11.22.19 | 11.23.19 | 12.1.19 | 3.10.20 | 5.15.20 |
| 11.20.2019 | Cayuga Lake Inn - Ithaca Hotel Alt | 11.22.19 | 11.23.19 | 11.24.19 | 12.1.19 | 3.1.20 | 5.15.20 |
| 11.20.2019 | Cortland Motel NY | 11.22.19 | 11.23.19 | 11.24.19 | 12.1.19 | 4.3.20 | 5.15.20 |
| 11.20.2019 | Hope Lake Lodge & Conference Center Cortland NY | 11.22.19 | 11.23.19 | 11.24.19 | 12.1.19 | 3.10.20 | 5.15.20 |
| 11.20.2019 | Oswego Inn NY | 11.22.19 | 11.23.19 | 11.24.19 | 12.6.19 | 2.10.20 | 5.15.20 |
| 11.22.2019 | Clarion Inn - Airport University Ithaca NY | 11.24.19 | 11.25.19 | 11.26.19 | 12.6.19 | 3.2.20 | 5.15.20 |
| 11.26.2019 | Comfort Inn & Suites Plattsburgh – Morrisonville NY | 11.28.19 | 11.29.19 | 11.30.19 | 12.6.19 | 2.13.21 | 5.15.20 |
| 11.26.2019 | Embassy Inn Motel Ithaca NY | 11.28.19 | 11.29.19 | 11.30.19 | 12.6.19 | 4.5.20 | 5.15.20 |
| 11.26.2019 | Trip Hotel Ithaca NY | 11.28.19 | 11.29.19 | 11.30.19 | 12.6.19 | 2.20.20 | 5.15.20 |
| 11.28.2019 | Evergreen Motel Oswego NY | 11.28.19 | 11.29.19 | 11.30.19 | 12.6.19 | 3.15.20 | 5.15.20 |
| 12.2.2019 | Quality Inn & Suites Canton GA | 12.5.19 | 12.6.19 | 12.7.19 | 12.17.19 | 2.15.20 | 5.15.20 |
| 12.3.2019 | Comfort Inn & Suites Canton GA | 12.5.19 | 12.6.19 | 12.7.19 | 12.17.19 | 4.7.20 | 5.15.20 |
| 12.3.2019 | Golden Gate Lodging Plattsburgh NY | 12.5.19 | 12.6.19 | 12.7.19 | 12.17.19 | 3.10.20 | 5.15.20 |
| 12.3.2019 | Red Carpet Inn Acworth, GA | 12.5.19 | 12.6.19 | 12.7.19 | 12.17.19 | 3.5.20 | 5.15.20 |
| 12.4.2019 | Sleep Inn & Suites at Kennesaw State University GA | 12.6.19 | 12.7.19 | 12.8.19 | 12.17.19 | 2.20.20 | 5.15.20 |
| 12.10.2019 | Jameson Inn Riverdale Atlanta Airport | 12.12.19 | 12.13.19 | 12.14.19 | 5.22.20 | 7.28.20 | 5.15.20 |
| 12.11.2019 | Comfort Suites Stockbridge GA | 12.13.19 | 12.14.19 | 12.15.19 | 12.16.19 | 3.7.20 | 5.15.20 |
| 12.12.2019 | Sherwood Motel Jonesboro GA | 12.14.19 | 12.15.19 | 12.16.19 | 12.18.19 | 2.25.20 | 5.15.20 |
| 12.26.2019 | Motel 88 Oneonta NY | 12.28.19 | 12.29.19 | 12.30.19 | 1.1.20 | 3.5.20 | 5.15.20 |
| 12.29.2019 | Starlite Motel Big Indian NY | 12.31.19 | 1.1.20 | 1.2.20 | 1.3.20 | 3.15.20 | 5.15.20 |
| 12.30.2019 | Motel 6 Commerce GA | 1.2.20 | 1.3.20 | 1.4.20 | 1.5.20 | 3.15.20 | 5.15.20 |
| 12.31.2019 | Jameson Inn Winder GA | 1.2.20 | 1.3.20 | 1.4.20 | 1.5.20 | 3.15.20 | 5.15.20 |
| 12.31.2019 | Mainstay Suites Cartersville - Emerson Lake Point GA | 1.2.20 | 1.3.20 | 1.4.20 | 1.5.20 | 3.10.20 | 5.15.20 |
| 1.1.2020 | Comfort Inn & Suites Villa Rica GA | 1.3.20 | 1.4.20 | 1.5.20 | 1.7.20 | 5.10.20 | 5.15.20 |
| 1.1.2020 | Comfort Inn Kennesaw GA | 1.3.20 | 1.4.20 | 1.5.20 | 1.7.20 | 6.10.20 | 5.15.20 |
| 1.1.2020 | Quality Inn & Suites Dawsonville GA | 1.3.20 | 1.4.20 | 1.5.20 | 1.7.20 | 4.3.20 | 5.15.20 |
| 1.1.2020 | Red Carpet Inn & Suites Newnan GA | 1.3.20 | 1.4.20 | 1.5.20 | 1.7.20 | 3.15.20 | 5.15.20 |
| 1.2.2020 | Comfort Inn & Suites Ellijay GA | 1.4.20 | 1.5.20 | 1.6.20 | 1.7.20 | 5.10.20 | 5.15.20 |
| 1.22.2020 | Comfort Suites Cumming GA | 1.24.20 | 1.25.20 | 1.26.20 | 1.30.20 | 6.10.20 | 5.15.20 |
| 1.22.2020 | Econo Lodge Gainesville GA | 1.24.20 | 1.25.20 | 1.26.20 | 1.30.20 | 3.15.20 | 5.15.20 |
| 1.22.2020 | Jameson Inn Oakwood GA | 1.24.20 | 1.25.20 | 1.26.20 | 1.30.20 | 4.1.20 | 5.15.20 |
| 1.23.2020 | Budget Inn Ellijay GA | 1.25.20 | 1.26.20 | 1.27.20 | 1.28.20 | | 5.15.20 |
| 1.23.2020 | Quality Inn Northeast GA | 1.25.20 | 1.26.20 | 1.27.20 | 1.30.20 | 4.5.20 | 5.15.20 |
| 1.24.2020 | Econo Lodge Conley GA | 1.26.20 | 1.27.20 | 1.28.20 | 1.30.20 | 3.10.20 | 5.15.20 |
| 1.24.2020 | Econo Lodge Decatur GA | 1.26.20 | 1.27.20 | 1.28.20 | 1.30.20 | 4.15.20 | 5.15.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.24.2020 | Econo Lodge Lithonia GA | 1.26.20 | 1.27.20 | 1.28.20 | 1.30.20 | 3.14.20 | |
| 1.24.2020 | Stone Mountain Inn & Suites Tucker GA | 1.26.20 | 1.27.20 | 1.28.20 | 1.30.20 | 4.2.20 | 5.15.20 |
| 1.25.2020 | University Inn at Emory Atlanta GA | 1.27.20 | 1.28.20 | 1.29.20 | 1.30.20 | 4.2.20 | 5.15.20 |
| 1.25.2020 | WoodSpring Suites Atlanta Chamblee Atlanta GA | 1.27.20 | 1.28.20 | 1.29.20 | 1.30.20 | 4.5.20 | 5.15.20 |
| 1.28.2020 | Red Roof Inn Atlanta East – Lithonia GA | 1.30.20 | 1.31.20 | 2.1.20 | 2.3.20 | 5.10.20 | 5.15.20 |
| 1.28.2020 | Royal Inn Calhoun GA | 1.31.20 | 2.1.20 | 2.2.20 | 1.5.20 | 3.15.20 | 5.15.20 |
| 2.5.2020 | Comfort Inn & Suites Near Six Flags Lithia Springs GA | 2.7.20 | 2.8.20 | 2.9.20 | 2.12.20 | 6.15.20 | 5.15.20 |
| 2.5.2020 | Econo Lodge Villa Rica GA | 2.7.20 | 2.8.20 | 2.9.20 | 2.12.20 | 5.15.20 | 5.15.20 |
| 2.6.2020 | Comfort Inn & Suites Blue Ridge GA | 2.8.20 | 2.9.20 | 2.10.20 | 2.12.20 | 6.10.20 | 5.15.20 |
| 2.7.2020 | Budget Inn Wellsville NY | 2.9.20 | 2.10.20 | 2.11.20 | 2.13.20 | 5.20.20 | 5.15.20 |
| 2.7.2020 | Econo Lodge Cuba I-86 NY | 2.9.20 | 2.10.20 | 2.11.20 | 2.13.20 | 5.5.20 | 5.15.20 |
| 2.8.2020 | Economy Inn Alfred Station NY | 2.10.20 | 2.11.20 | 2.12.20 | 2.13.20 | 5.10.20 | 5.15.20 |
| 2.12.2020 | Econo Lodge Darien Lakes Corfu NY | 2.14.20 | 2.15.20 | 2.16.20 | 2.19.20 | 5.15.20 | 5.15.20 |
| 2.14.2020 | Driftwood Motel Niagra Falls NY | 2.16.20 | 2.17.20 | 2.18.20 | 2.19.20 | 5.15.20 | 5.15.20 |
| 2.14.2020 | Econo Lodge Great Barrington MA | 2.16.20 | 2.17.20 | 2.18.20 | 2.19.20 | 5.23.20 | 5.15.20 |
| 2.14.2020 | Fels Three Crown Motel Clarence NY | 2.16.20 | 2.17.20 | 2.18.20 | 2.19.20 | 5.10.20 | 5.15.20 |
| 2.23.2020 | CamillaInn Camilla GA | 2.25.20 | 2.26.20 | 2.27.20 | 2.28.20 | 6.10.20 | 5.15.20 |
| 2.23.2020 | Cozy Corner Motel Williamstown MA | 2.25.20 | 2.26.20 | 2.27.20 | 2.8.20 | 6.10.20 | 5.15.20 |
| 2.23.2020 | Econo Lodge Donalsonville GA | 2.25.20 | 2.26.20 | 2.27.20 | 2.28.20 | 5.15.20 | 5.15.20 |
| 2.23.2020 | Executive Inn Pelham GA | 2.25.20 | 2.26.20 | 2.27.20 | 3.9.20 | 6.15.20 | 5.15.20 |
| 2.23.2020 | Hotel Williamstown MA | 2.25.20 | 2.26.20 | 2.27.20 | 2.28.20 | 5.1.20 | 5.15.20 |
| 2.23.2020 | Latern House Motel Great Barrington MA | 2.25.20 | 2.26.20 | 2.27.20 | 2.28.20 | 4.1.20 | 5.15.20 |
| 2.23.2020 | Mountain View Motel Great Barrington MA | 2.25.20 | 2.26.20 | 2.27.20 | 2.28.20 | 5.1.20 | 5.15.20 |
| 2.23.2020 | Quality Inn Bainbridge GA | 2.25.20 | 2.26.20 | 2.27.20 | 2.28.20 | 5.1.20 | 5.15.20 |
| 2.23.2020 | Seminole Inn Donalsonville GA | 2.25.20 | 2.26.20 | 2.27.20 | 2.28.20 | 5.1.20 | 5.15.20 |
| 3.2.2020 | Lanesborough Country Inn LanesboroughMA | 3.5.20 | 3.6.20 | 3.7.20 | 3.9.20 | 5.15.20 | 5.15.20 |
| 3.2.2020 | Williamstown Motel Williamstown MA | 3.5.20 | 3.6.20 | 3.7.20 | 3.9.20 | 5.25.20 | 5.15.20 |
| 3.3.2020 | Executive Inn Orange MA | 3.5.20 | 3.6.20 | 3.7.20 | 3.9.20 | 6.14.20 | 5.15.20 |
| 3.3.2020 | Passport Inn Niagara Falls NY | 3.5.20 | 3.6.20 | 3.7.20 | 3.9.20 | 6.1.20 | 5.15.20 |
| 3.3.2020 | Pilgrim Inn LeeMa | 3.5.20 | 3.6.20 | 3.7.20 | 3.9.20 | 5.15.20 | 5.15.20 |
| 3.3.2020 | Rodeway Inn & Suites Amherst, NY | 3.5.20 | 3.6.20 | 3.7.20 | 3.9.20 | 5.20.20 | 5.15.20 |
| 3.9.2020 | Blakely NY NY | 3.11.20 | 3.12.20 | 3.13.20 | 3.17.20 | 5.20.20 | 5.15.20 |
| 3.9.2020 | Budget Inn FairportNY | 3.11.20 | 3.12.20 | 3.13.20 | 3.16.20 | 7.12.20 | 5.15.20 |
| 3.9.2020 | EXCELSIOR Hotel NY NY | 3.11.20 | 3.12.20 | 3.13.20 | 3.16.20 | 7.15.20 | 5.15.20 |
| 3.9.2020 | Hotel 32 NYNY | 3.11.20 | 3.12.20 | 3.13.20 | 3.16.20 | 5.24.20 | 5.15.20 |
| 3.9.2020 | Hudson Valley Hotel and Conference Ctr NY | 3.11.20 | 3.12.20 | 3.13.20 | 3.20.20 | | 5.15.20 |
| 3.9.2020 | Magnusun Hotel FishkillNY | 3.11.20 | 3.12.20 | 3.13.20 | 3.16.20 | 5.25.20 | 5.15.20 |
| 3.9.2020 | Pod 51 Hotel NY NY | 3.11.20 | 3.12.20 | 3.13.20 | 3.16.20 | 5.25.20 | 5.15.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.9.2020 | Roosevelt Inn Hyde Park ny | 3.11.20 | 3.12.20 | 3.13.20 | 3.16.20 | 5.25.20 | 5.15.20 |
| 3.9.2020 | Woodcliff Hotel & Spa Fairport NY | 3.11.20 | 3.12.20 | 3.13.20 | 3.16.20 | 5.25.20 | 5.15.20 |
| 3.10.2020 | Budget Host Inn Riverhead NY | 3.12.20 | 3.13.20 | 3.14.20 | 3.17.20 | 6.25.20 | 5.15.20 |
| 3.10.2020 | Comfort Inn Syosseset NY | 3.12.20 | 3.13.20 | 3.14.20 | 3.28.20 | 7.15.20 | 5.15.20 |
| 3.10.2020 | Econo Lodge Hicksville NY | 3.12.20 | 3.13.20 | 3.14.20 | 3.15.20 | 5.28.20 | 5.15.20 |
| 3.10.2020 | Fort William Henry Hotel & Conference Center Lake George NY | 3.12.20 | 3.13.20 | 3.14.20 | 3.16.20 | 6.20.20 | 5.15.20 |
| 3.10.2020 | Mirror Lake Inn Lake Placid NY | 3.12.20 | 3.13.20 | 3.14.20 | 3.16.20 | 5.25.20 | 5.15.20 |
| 3.10.2020 | Queensbury Hotel Glens FallsNY | 3.12.20 | 3.13.20 | 3.14.20 | 3.16.20 | 5.25.20 | 5.15.20 |
| 3.11.2020 | Aqua by American Aquebogue NY | 3.12.20 | 3.13.20 | 3.14.20 | 3.16.20 | 6.25.20 | 5.15.20 |
| 3.17.2020 | Comfort Inn Jamestown-Falconer JamestownNY | 3.19.20 | 3.20.20 | 3.21.20 | 3.23.20 | 7.15.20 | 5.15.20 |
| 3.17.2020 | Dalamar Greenwich CT | 3.19.20 | 3.20.20 | 3.21.20 | 3.21.20 | 5.25.20 | 5.15.20 |
| 3.17.2020 | Dalamar Southport CT | 3.19.20 | 3.20.20 | 3.21.20 | 3.21.20 | 5.25.20 | 5.15.20 |
| 3.17.2020 | Econo Lodge Hornell NY | 3.19.20 | 3.20.20 | 3.21.20 | 3.23.20 | 5.28.20 | 5.15.20 |
| 3.17.2020 | Ethan Allen Hotel Danbury CT | 3.19.20 | 3.20.20 | 3.21.20 | 3.23.20 | 6.10.20 | 5.15.20 |
| 3.17.2020 | Hotel Zero Degrees Danbury CT | 3.19.20 | 3.20.20 | 3.21.20 | 3.23.20 | 5.26.20 | 5.15.20 |
| 3.27.2020 | Corning Inn Painted Post NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 8.10.20 | 5.15.20 |
| 3.27.2020 | Fairbridge Inn & SuitesBatavia NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 7.15.20 | 5.15.20 |
| 3.27.2020 | Newarl Garden Hotel Newark NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 7.5.20 | 5.15.20 |
| 3.27.2020 | Quality Inn & Suites Palm Island Indoor Water Park Batavia NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 7.5.20 | 5.15.20 |
| 3.27.2020 | Quality Inn Corning NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 6.25.20 | 5.15.20 |
| 3.27.2020 | Relax Inn Batavia NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 6.15.20 | 5.15.20 |
| 3.27.2020 | River Spring Lodge Darien Center NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 6.15.20 | 5.15.20 |
| 3.27.2020 | Showboat Motel & Restaurant Himrod NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 6.10.20 | 5.15.20 |
| 3.27.2020 | Vinehurst Inn & Suites Hsmmondsport NY | 3.29.20 | 3.30.20 | 3.31.20 | 4.2.20 | 6.15.20 | 5.15.20 |
| 4.1.2020 | Americas Best Value Inn Manchesster CT | 4.2.20 | 4.3.20 | 4.4.20 | 4.5.20 | 7.12.20 | 5.15.20 |
| 4.18.2020 | Quality Inn Americus GA | 4.20.20 | 4.21.20 | 4.22.20 | 4.23.20 | 7.1.20 | 5.15.20 |
| 4.18.2020 | Quality Inn At Albany Mall GA | 4.20.20 | 4.21.20 | 4.22.20 | 4.23.20 | 7.1.20 | 5.15.20 |
| 4.18.2020 | Skybridge Bordentown Township NJ | 4.20.20 | 4.21.20 | 4.22.20 | 4.23.20 | 6.10.20 | 5.15.20 |
| 4.19.2020 | Georgetown Inn Washington DC | 4.21.20 | 4.22.20 | 4.23.20 | 5.3.20 | 8.10.20 | 5.15.20 |
| 4.19.2020 | Georgetown Suites Washington DC | 4.21.20 | 4.22.20 | 4.23.20 | 5.3.20 | 8.10.20 | 5.15.20 |
| 4.29.2020 | Budget Inn Fairfield TX | 5.1.20 | 5.2.20 | 5.3.20 | 5.4.20 | 9.2.20 | 5.15.20 |
| 4.29.2020 | Econo Lodge Temple TX | 5.1.20 | 5.2.20 | 5.3.20 | 5.4.20 | 8.10.20 | 5.15.20 |
| 4.29.2020 | Pine Point Inn & Suites Smithville TX | 5.1.20 | 5.2.20 | 5.3.20 | 5.4.20 | 7.5.20 | 5.15.20 |
| 4.29.2020 | Rodeway Inn Temple TX | 5.1.20 | 5.2.20 | 5.3.20 | 5.4.20 | 5.29.20 | 5.15.20 |
| 4.29.2020 | Western Inn Hamilton TX | 5.1.20 | 5.2.20 | 5.3.20 | 5.4.20 | 7.15.20 | 5.15.20 |
| 5.4.2020 | Econo Lodge Inn & Suites Conference Center Dublin GA | 5.6.20 | 5.7.20 | 5.8.20 | 5.12.20 | 8.10.20 | 5.15.20 |
| 5.4.2020 | Econo Lodge Sharon MA | 5.6.20 | 5.7.20 | 5.8.20 | 5.12.20 | 8.20.20 | 5.15.20 |
| 5.4.2020 | Quality Inn Ocean Gateway Easton MD | 5.6.20 | 5.7.20 | 5.8.20 | 5.12.20 | 8.5.20 | 5.15.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5.4.2020 | Rodeway inn & Suites Buena NJ | 5.6.20 | 5.7.20 | 5.8.20 | 5.12.20 | 7.20.20 | 5.15.20 |
| 5.4.2020 | Quality Inn Ocean Gateway Easton MD | 5.6.20 | 5.7.20 | 5.8.20 | 5.12.20 | 8.5.20 | 5.15.20 |
| 5.4.2020 | Rodeway inn & Suites Buena NJ | 5.6.20 | 5.7.20 | 5.8.20 | 5.12.20 | 7.20.20 | 5.15.20 |
| 5.5.2020 | Americas Best Value Inn Foxborough MA | 5.6.20 | 5.7.20 | 5.8.20 | 6.5.20 | | 5.15.20 |
| 5.11.2020 | Key West Inn Hobart IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 7.27.20 | |
| 5.11.2020 | Motel Lee Schererville IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 7.28.20 | |
| 5.11.2020 | Clarion Inn Merrillville IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 9.10.20 | |
| 5.11.2020 | Comfort Inn Hammond IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 9.15.20 | |
| 5.11.2020 | Comfort Inn Hobart-Merrillville Hobart IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 9.15.20 | |
| 5.11.2020 | Cool Springs Inn Michigan City IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.21.20 | 10.3.20 | |
| 5.11.2020 | Fairbridge Inn ExpressChesterton IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.21.20 | 10.3.20 | |
| 5.11.2020 | Ivy Court Inn & Suites South Bend IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 8.15.20 | |
| 5.11.2020 | Key West Inn Hobart IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 7.27.20 | |
| 5.11.2020 | Motel Lee Schererville IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 7.28.20 | |
| 5.11.2020 | Quality Inn Merrillville IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 8.1.20 | |
| 5.11.2020 | Travel Inn Portage IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.22.20 | 8.1.20 | |
| 5.11.2020 | Varsity Clubs of America-South Bend IN | 5.13.20 | 5.14.20 | 5.15.20 | 5.21.20 | 8.1.20 | |
| 5.17.2020 | Exteded Stay America-Boston-Westborough MA | 5.19.20 | 5.20.20 | 5.21.20 | 5.22.20 | 9.10.20 | |
| 5.17.2020 | Somerville Inn & Suites Somerville TX | 5.19.20 | 5.20.20 | 5.21.20 | 5.22.20 | 7.17.20 | |
| 5.17.2020 | Sunset Inn. Caldwell TX | 5.19.20 | 5.20.20 | 5.21.20 | 5.22.20 | 7.16.20 | |
| 5.17.2020 | Travel Inn Orange MA | 5.19.20 | 5.20.20 | 5.21.20 | 5.22.20 | 8.1.20 | |
| 5.18.2020 | Appalachian Motel Vernon Township NJ | 5.20.20 | 5.21.20 | 5.22.20 | 5.22.20 | 7.10.20 | |
| 5.18.2020 | Georgetown Suites Harbour Washington DC | 5.20.20 | 5.21.20 | 5.22.20 | 5.22.20 | 7.8.20 | |
| 5.18.2020 | Jameson Inn Douglas GA | 5.20.20 | 5.21.20 | 5.22.20 | 5.22.20 | 7.10.20 | |
| 5.18.2020 | Minerals Hotel Vernon Towwnship NJ | 5.20.20 | 5.21.20 | 5.22.20 | 5.22.20 | 7.10.20 | |
| 5.18.2020 | Red Carpet Inn East Dublin GA | 5.20.20 | 5.21.20 | 5.22.20 | 5.22.20 | 7.10.20 | |
| 5.18.2020 | Rodeway Inn Swainsboro GA | 5.20.20 | 5.21.20 | 5.22.20 | 5.22.20 | 7.10.20 | |
| 5.18.2020 | Windsor Park Hotel. Washington DC | 5.20.20 | 5.21.20 | 5.22.20 | 5.22.20 | 7.10.20 | |
| 5.29.2020 | Winfield Inn & Gardens Bayfield WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 8.19.20 | |
| 5.29.2020 | Washburn Inn Washbun WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 8.15.20 | |
| 5.29.2020 | Winfield Inn & Gardens Bayfield WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 8.19.20 | |
| 5.30.2020 | Budget Motel-LD Superior WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 9.15.20 | |
| 5.31.2020 | AmeriVu Inn and Suites Shell Lake WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 2.12.21 | |
| 5.31.2020 | Barkers Island Resort Inn & Conference Center Superior WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.3.20 | 10.17.20 | |
| 5.31.2020 | Grantsburg Inn Grantsburg WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 2.13.20 | |
| 5.31.2020 | Park Motel Marshfield WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 2.10.21 | |
| 5.31.2020 | Quality Inn Ashland-Lake Superior Ashland WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 8.25.20 | |
| 5.31.2020 | Seagull Bay Motel Bayfield WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 8.10.20 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.31.2020 | Sleepy Hollow Motel South Range WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 2.8.21 |
| 5.31.2020 | AmeriVu Inn and Suites Shell Lake WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 2.12.21 |
| 5.31.2020 | Barkers Island Resort Inn & Conference Center Superior WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.3.20 | 10.17.20 |
| 5.31.2020 | Grantsburg Inn Grantsburg WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 2.13.20 |
| 5.31.2020 | Harbor's Edge Motel Bayfield WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 8.26.20 |
| 5.31.2020 | Lodge At Crooked Lake HotelSiren. WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 9.10.20 |
| 5.31.2020 | Park Motel Marshfield WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 2.10.21 |
| 5.31.2020 | Quality Inn Ashland-Lake Superior Ashland WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 8.25.20 |
| 5.31.2020 | Seagull Bay Motel Bayfield WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 | 8.10.20 |
| 5.31.2020 | Sleepy Hollow Motel South Range WI | 6.1.20 | 6.2.20 | 6.3.20 | 6.2.20 & 12.8.20 | 2.8.21 |
| 6.3.2020 | Atrium Hotel Quincy IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 9.28.20 |
| 6.3.2020 | Quality Inn and Suites St Charles IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.10.20 | |
| 6.3.2020 | Red Carpet Inn Greenville IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 8.25.20 |
| 6.3.2020 | Relax Inn Streator IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 8.25.20 |
| 6.3.2020 | Rodeway Inn Flora IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 8.10.20 |
| 6.3.2020 | Rodeway Inn North Aurora IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 8.10.20 |
| 6.3.2020 | Atrium Hotel Quincy IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 9.28.20 |
| 6.3.2020 | Broadview Inn and Suites Galesburg IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 9.15.20 |
| 6.3.2020 | Daniels Motel Lasalle IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 7.7.20 |
| 6.3.2020 | Eagles Nest Hotel Quincy IL | 6.5.20 | 6.6.20 | 6.7.20 | 7.7.20 | 10.10.20 |
| 6.3.2020 | Geneva Motel Inn St Charles IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 9.10.20 |
| 6.3.2020 | Quality Inn Cairo IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 9.5.20 |
| 6.3.2020 | Red Carpet Inn Greenville IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 8.25.20 |
| 6.3.2020 | Relax Inn Streator IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 8.25.20 |
| 6.3.2020 | Rodeway Inn Flora IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 8.10.20 |
| 6.3.2020 | Rodeway Inn North Aurora IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.7.20 | 8.10.20 |
| 6.3.2020 | Waterfront Hotel and Marina Johnsburg IL | 6.5.20 | 6.6.20 | 6.7.20 | 6.21.20 | 8.26.20 |
| 6.6.2020 | Art Hotel Denver CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 9.22.20 |
| 6.6.2020 | Hotel Teatro Denver CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.22.20 |
| 6.6.2020 | Nordic Lodge Steamboat Springs CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.20.20 |
| 6.6.2020 | Rabbit Ears Motel Steamboat Srings CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.24.20 |
| 6.6.2020 | Ramble Hotel Denver CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.25.20 |
| 6.6.2020 | Art Hotel Denver CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 9.22.20 |
| 6.6.2020 | Best Western Plus Boulder Inn CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 9.15.20 |
| 6.6.2020 | Curtis Park Club Denver CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.26.20 |
| 6.6.2020 | El Dora Lodge Golden CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 9.15.20 |
| 6.6.2020 | Elk Run Inn Craig CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 9.15.20 |
| 6.6.2020 | Foot of the Mountain Hotel CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 9.15.20 |
| 6.6.2020 | Hotel Teatro Denver CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.22.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6.6.2020 | Inn at Steamboat Springs CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 9.1.20 | |
| 6.6.2020 | Nordic Lodge Steamboat Springs CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.20.20 | |
| 6.6.2020 | Rabbit Ears Motel Steamboat Srings CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.24.20 | |
| 6.6.2020 | Ramble Hotel Denver CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.25.20 | |
| 6.6.2020 | Table Mountain Inn Golden CO | 6.8.20 | 6.10.20 | 6.11.20 | 6.11.20 | 8.1.20 | |
| 6.11.2020 | Comfort Suites Coraopolis Robinson Township, PA | 6.13.20 | 6.14.20 | 6.15.20 | 6.17.20 | 9.20.20 | |
| 6.11.2020 | Comfort Suites Coraopolis Robinson Township, PA | 6.13.20 | 6.14.20 | 6.15.20 | 6.17.20 | 9.20.20 | |
| 6.12.2020 | Hershey Travel Inn Hershey. PA | 6.16.20 | 6.17.20 | 6.18.20 | 6.22.20 | 9.1.20 | |
| 6.12.2020 | Oyo Hotel Hershey Hershey. PA | 6.16.20 | 6.17.20 | 6.18.20 | 6.22.20 | 12.20.20 | |
| 6.12.2020 | Quality Inn Breeze Manor Breezewood PA | 6.16.20 | 6.17.20 | 6.18.20 | 6.22.20 | 12.20.20 | |
| 6.12.2020 | Quality Inn Thorn Run Road Coraopolis, PA | 6.13.20 | 6.14.20 | 6.15.20 | 6.17.20 | 8.21.20 | |
| 6.12.2020 | Travel Inn Lebanon. PA | 6.16.20 | 6.17.20 | 6.18.20 | 6.24.20 | 11.16.20 | |
| 6.13.2020 | Crystal Springs Inn and Suites Towanda PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 8.10.20 | |
| 6.13.2020 | Hilltop Inn Pittsburgh PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 8.25.20 | |
| 6.13.2020 | Holiday Inn & Suites White Haven. PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 8.25.20 | |
| 6.13.2020 | Huntingdon Motor Inn Huntingdon PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 8.29.20 | |
| 6.13.2020 | Comfort Inn & Suites York PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 10.11.20 | |
| 6.13.2020 | Comfort Suites Robinson Township. PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.23.20 | | |
| 6.13.2020 | Crystal Springs Inn and Suites Towanda PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 8.10.20 | |
| 6.13.2020 | Hilltop Inn Pittsburgh PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 8.25.20 | |
| 6.13.2020 | Historic Inn | 9.21.19 | 9.22.19 | 9.23.19 | 9.30.19 | | |
| 6.13.2020 | Holiday Inn & Suites White Haven. PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 8.25.20 | |
| 6.13.2020 | Huntingdon Motor Inn Huntingdon PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 8.29.20 | |
| 6.13.2020 | Mill Stone Manor Huntingdon PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 10.10.20 / 12 | |
| 6.13.2020 | Quality Inn & Suites Towanda PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 11.12.20 | |
| 6.13.2020 | Quality Inn Coraopolis. PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.20.20 | 9.1.20 | |
| 6.13.2020 | Rodeway Inn Shippensburg PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 11.12.20 | |
| 6.13.2020 | Rodeway Inn Towanda, PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.17.20 | 11.13.20 | |
| 6.13.2020 | Woodspring Suites Wilkes Barre Township PA | 6.15.20 | 6.16.20 | 6.17.20 | 6.18.20 | 12.20.20 | |
| 6.19.2020 | Carrier Motor Lodge Newington CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 10.8.20 | 5.15.20 |
| 6.19.2020 | Cheshiere Welcome Inn Cheshire CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 10.11.20 | 5.15.20 |
| 6.19.2020 | Red Carpet Inn Norwalk CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 10.24.20 | |
| 6.19.2020 | Wood Spring Suites South Plainfield NJ | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.3.20 | |
| 6.20.2020 | Americas Best Value Inn Hartford Wethersfield CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 9.16.20 | 5.15.20 |
| 6.20.2020 | Americas Best Value Inn New London CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 11.27.20 | |
| 6.20.2020 | Bellissimo Grande Hotel North Stonington CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 10.2.20 | 5.15.20 |
| 6.20.2020 | Comfort Inn Towson MD | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.2.20 | |
| 6.20.2020 | Comfort Suites Columbia Gateway Elkridge MD | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.2.20 | 5.15.20 |
| 6.20.2020 | Extended Stay America Glen Burnie MD | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.3.20 | 5.15.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6.20.2020 | Flagship Inn & Suites Groton CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 10.18.20 | 5.15.20 |
| 6.20.2020 | Groton Inn & Suites Groton CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 10.18.20 | |
| 6.20.2020 | Inn Town Motel Waupun, WI | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.3.20 | |
| 6.20.2020 | Kenilworth Hotel Kenilworth NJ | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.3.20 | |
| 6.20.2020 | Motel 6 Groton CT | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 11.27.20 | |
| 6.20.2020 | Property Name | 6.21.20 | 6.22.20 | 6.23.20 | 6.25.20 | 10.24.20 | |
| 6.20.2020 | Quality Inn & Suites Beaver Dam WI | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.3.20 | |
| 6.20.2020 | Quality Inn & Suites Laurel MD | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.3.20 | |
| 6.20.2020 | Quality Inn Central Wisconsin Airport Mosinee WI | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 9.1.20 | |
| 6.20.2020 | Sonesta ES Suites Somerset NJ | 6.21.20 | 6.22.20 | 6.23.20 | 6.24.20 | 8.4.20 | |
| 6.21.2020 | Quality Inn Arcola IL | 6.22.20 | 6.23.20 | 6.24.20 | 6.24.20 | 9.1.20 | |
| 6.28.2020 | Cheerio Inn Glennville, GA | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 11.10.20 | |
| 6.28.2020 | Comfort Inn & Suites Butler, PA | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 11.20.20 | |
| 6.28.2020 | Woodfield Inn & Suites Marshfield, WI | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 & 12.8.20 | 2.8.21 | |
| 6.28.2020 | Cheerio Inn Glennville, GA | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 11.10.20 | |
| 6.28.2020 | Comfort Inn & Suites Butler, PA | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 11.20.20 | |
| 6.28.2020 | Decatur Conference Center & Hotel Decatur, IL | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 10.15.20 | |
| 6.28.2020 | Quality Inn Richmond Hill, GA | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 9.15.20 | |
| 6.28.2020 | Woodfield Inn & Suites Marshfield, WI | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 & 12.8.20 | 2.8.21 | |
| 6.29.2020 | Comfort Inn & Suites Lincoln, IL | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 11.15.20 | |
| 6.29.2020 | Oakwood Suites Hotel St. Andrews, TX | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 9.25.20 | |
| 6.29.2020 | Quality Inn Marshfield, WI | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 9.25.20 | |
| 6.29.2020 | Andrews Motor Inn Andrews, TX | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 8.7.20 | |
| 6.29.2020 | Aqua Blue Hotel Narragansett, RI | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 10.14.20 | |
| 6.29.2020 | Budget Inn Motel Du Quoin, IL | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 9.5.20 | 5.15.20 |
| 6.29.2020 | Comfort Inn & Suites Lincoln, IL | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 11.15.20 | |
| 6.29.2020 | Executive Inn and Suites Waukegan, IL | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 8.18.20 | 5.15.20 |
| 6.29.2020 | Inn at Ocean's Edge Lincolnville, ME | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 9.15.20 | |
| 6.29.2020 | Lotus Suites Wadsworth, IL | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 8.27.20 | |
| 6.29.2020 | Oakwood Suites Hotel St. Andrews, TX | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 9.25.20 | |
| 6.29.2020 | Quality Inn Marshfield, WI | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 9.25.20 | |
| 6.29.2020 | Sleep Inn Near Great Lakes Naval Base Lake Bluff, IL | 6.30.20 | 7.1.20 | 7.2.20 | 7.3.20 | 9.11.20 | |
| 7.2.2020 | Curriers Lakeview Lodge Rice Lake, WI | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 & 12.8.20 | 2.10.21 | |
| 7.2.2020 | Pullman Motel Rice Lake, WI | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 9.25.20 | |
| 7.2.2020 | River Oak Inn Bandera, TX | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 10.1.20 | |
| 7.2.2020 | Yankee Suites Extended Stay Pittsfield MA | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 9.25.20 | |
| 7.2.2020 | Bar Harbor Grand Hotel Bar Horbor,ME | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 11.16.20 | |
| 7.2.2020 | Comfort Inn & Suites Bwi Airport Baltimore, MD | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 8.21.20 | |
| 7.2.2020 | Curriers Lakeview Lodge Rice Lake, WI | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 & 12.8.20 | 2.10.21 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.2.2020 | Eagles Den Suite Andrews, TX | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 9.11.20 |
| 7.2.2020 | Econo Lodge Cranston, RI | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 10.10.20 |
| 7.2.2020 | Extended Stay America Somerset, NJ | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 8.21.20 |
| 7.2.2020 | Glennville Inn Glennville, Ga | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 8.21.20 |
| 7.2.2020 | Maine Woods Inn at Vacationland Brewer, ME | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 10.2.20 |
| 7.2.2020 | Melrose Georgrtown Hotel Washington, DC | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 8.21.20 |
| 7.2.2020 | Pullman Motel Rice Lake, WI | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 9.25.20 |
| 7.2.2020 | River Oak Inn Bandera, TX | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 10.1.20 |
| 7.2.2020 | Yankee Suites Extended Stay Pittsfield MA | 7.4.20 | 7.5.20 | 7.6.20 | 7.8.20 | 9.25.20 |
| 7.8.2020 | Tappan Zee Hotel West Nyack, NY | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 9.18.20 |
| 7.10.2020 | Bloomer Inn & Suites Bloomer, WI | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 11.14.20 |
| 7.10.2020 | Budget Host Longhorn St Byers, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 11.10.20 |
| 7.10.2020 | Econo Lodge Pagosa Springs, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 10.25.20 |
| 7.10.2020 | Riverside Inn Alamosa, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 10.1.20 |
| 7.10.2020 | Sleep Inn & Suites Conference Center Eau Claire, WI | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 10.1.20 |
| 7.10.2020 | Valley Motel Alamosa, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 9.25.20 |
| 7.10.2020 | Bloomer Inn & Suites Bloomer, WI | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 11.14.20 |
| 7.10.2020 | Budget Host Longhorn St Byers, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 11.10.20 |
| 7.10.2020 | Comfort Inn & Suites Alamosa, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 8.15.20 |
| 7.10.2020 | Dunes Inn Alamosa, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 10.10.20 |
| 7.10.2020 | Econo Lodge Pagosa Springs, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 10.25.20 |
| 7.10.2020 | Holiday Inn Express & Suites Vandalia, IL | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 9.5.20 |
| 7.10.2020 | Mainstay Suites Denver International Airport Denver, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 11.28.20 |
| 7.10.2020 | Quality Inn Near Fort Meade Jessup, MD | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 8.21.20 |
| 7.10.2020 | Riverside Inn Alamosa, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 10.1.20 |
| 7.10.2020 | Sleep Inn & Suites Conference Center Eau Claire, WI | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 10.1.20 |
| 7.10.2020 | Sleep Inn & Suites Downtown Inner Harbor Baltimore, MD | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 8.21.20 |
| 7.10.2020 | Valley Motel Alamosa, CO | 7.11.20 | 7.12.20 | 7.13.20 | 7.20.20 | 9.25.20 |
| 7.17.2020 | Churchill Hotel near Embassy Row Washington, DC | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 11.15.20 |
| 7.17.2020 | Monahans Country Inn Monahans, TX | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.1.20 |
| 7.17.2020 | Quality Inn Pagosa Springs, CO | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.1.20 |
| 7.17.2020 | Western Motel Folkston, GA | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.1.20 |
| 7.17.2020 | Alpine Inn Pagosa Springs, CO | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 11.27.20 |
| 7.17.2020 | Churchill Hotel near Embassy Row Washington, DC | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 11.15.20 |
| 7.17.2020 | Clinton Inn Hoptel & Event Center Tenafly, NJ | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.15.20 |
| 7.17.2020 | Comfort Inn & Suites Monahans, TX | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 9.12.20 |
| 7.17.2020 | Comfort Suites near Route 66 Springfield, IL | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 9.5.20 |
| 7.17.2020 | Drake, a Hilton Hotel 140 E Walton Pl Chicago, IL | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 9.27.20 |
| 7.17.2020 | Hilltop Inn Pittsburgh, PA | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.15.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.17.2020 | Hotel Lombardy Washington, DC | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 9.10.20 |
| 7.17.2020 | Ivy Hotel Chicago, IL | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 9.5.20 |
| 7.17.2020 | Monahans Country Inn Monahans, TX | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.1.20 |
| 7.17.2020 | Quality Inn Pagosa Springs, CO | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.1.20 |
| 7.17.2020 | Red Carpet Inn Duncannon, PA | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 11.28.20 |
| 7.17.2020 | Relax Inn McRae, GA | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.15.20 |
| 7.17.2020 | Rodeway Inn Capri Little Ferry, NJ | 7.19.20 | 7.20.20 | 7.21.20 | 8.4.20 | 10.10.20 |
| 7.17.2020 | Western Motel Folkston, GA | 7.19.20 | 7.20.20 | 7.21.20 | 7.25.20 | 10.1.20 |
| 7.23.2020 | Comfort Inn & Suites Peachtree Corners, GA | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 12.10.20 |
| 7.23.2020 | Comfort Inn Green Bay, WI | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 12.15.20 |
| 7.23.2020 | Comfort Suites Waycross, GA | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 12.10.20 |
| 7.23.2020 | Inn at St John Portland, ME | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 11.26.20 |
| 7.23.2020 | Quality Inn Enola-Harrisburg, PA | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 11.1.20 |
| 7.23.2020 | Ruebel Hotel Grafton, IL | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 10.25.20 |
| 7.23.2020 | The River Inn Washington, DC | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 10.25.20 |
| 7.23.2020 | Bastrop Inn Bastrop, TX | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 9.18.20 |
| 7.23.2020 | Comfort Inn & Suites Peachtree Corners, GA | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 12.10.20 |
| 7.23.2020 | Comfort Inn Green Bay, WI | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 12.15.20 |
| 7.23.2020 | Comfort Suites Waycross, GA | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 12.10.20 |
| 7.23.2020 | Inn at St John Portland, ME | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 11.26.20 |
| 7.23.2020 | Metro Points Hotel New Carrollton. MD | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 10.15.20 |
| 7.23.2020 | NorthfieldInn Conference Center Springfield, IL | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 9.5.20 |
| 7.23.2020 | Quality Inn Enola-Harrisburg, PA | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 11.1.20 |
| 7.23.2020 | Rodeway Inn Meadowlands Secaucus, NJ | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 10.10.20 |
| 7.23.2020 | Ruebel Hotel Grafton, IL | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 10.25.20 |
| 7.23.2020 | Sandcastle Beachfront Inn Westerly, RI | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 11.2.20 |
| 7.23.2020 | Super Inn & Suites Milledgville, GA | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 10.15.20 |
| 7.23.2020 | The River Inn Washington, DC | 7.25.20 | 7.26.20 | 7.27.20 | 8.4.20 | 10.25.20 |
| 7.23.2020 | The Willows Hotel Chicago, IL | 7.25.20 | 7.26.20 | 7.27.20 | 8.11.20 | 10.10.20 |
| 7.24.2020 | Extended Stay America Rockford, IL | 7.26.20 | 7.27.20 | 7.28.20 | 8.11.20 | 9.5.20 |
| 7.24.2020 | Wadley Inn Wadley, GA | 7.26.20 | 7.27.20 | 7.28.20 | 8.4.20 | 11.2.20 |
| 7.24.2020 | Windsor Place Inn Prairie du Chien, WI | 7.26.20 | 7.27.20 | 7.28.20 | 8.4.20 | 10.15.20 |
| 8.3.2020 | Econo Lodge Cuthbert, GA | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.10.20 |
| 8.3.2020 | Econo Lodge Pittsfield, MA | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.15.20 |
| 8.3.2020 | Fairview Inn Montrose, IL | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.20.20 |
| 8.3.2020 | Inn at Mulberry Grove Savannah, GA | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 10.25.20 |
| 8.3.2020 | Sleep Inn Rockville, MD | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.3.20 |
| 8.3.2020 | Comfort Inn & Suites Springfield, IL | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 9.24.20 |
| 8.3.2020 | Econo Lodge Cuthbert, GA | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.10.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.3.2020 | Econo Lodge Pittsfield, MA | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.15.20 |
| 8.3.2020 | Fairmont Chicago-Millennium Chicago, IL | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 9.24.20 |
| 8.3.2020 | Fairview Inn Montrose, IL | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.20.20 |
| 8.3.2020 | Hotel Dolce Villa Providence, RI | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 10.28.20 |
| 8.3.2020 | Inn at Harbor Hill Marina Niantic, CT | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 10.23.20 |
| 8.3.2020 | Inn at Mulberry Grove Savannah, GA | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 10.25.20 |
| 8.3.2020 | Jameson Inn Conyers, GA | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 10.15.20 |
| 8.3.2020 | Ogunquit River Inn an Ascend Hotel Collection Wells,ME | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.2.20 |
| 8.3.2020 | Sleep Inn & Suites Wisconsin Rapids, WI | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 9.27.20 |
| 8.3.2020 | Sleep Inn Rockville, MD | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 11.3.20 |
| 8.3.2020 | The Whalers Inn Mystic, CT | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 10.24.20 |
| 8.3.2020 | Tropicana Motel Bastrop Bastrop, TX | 8.5.20 | 8.6.20 | 8.7.20 | 8.23.20 | 9.29.20 |
| 8.11.2020 | Comfort Inn Lehigh Valley Allentown,PA | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 12.10.20 |
| 8.11.2020 | Drury Inn & Suites Springfield, IL | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.15.20 |
| 8.11.2020 | Econo Lodge Waynesboro, GA | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.15.20 |
| 8.11.2020 | Econo Lodge Wisconsin Rapids, WI | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.15.20 |
| 8.11.2020 | Quality Inn Byron, GA | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.10.20 |
| 8.11.2020 | Quality Inn Dalton, GA | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.1.20 |
| 8.11.2020 | Quality Inn Gettysburg, IL | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.1.20 |
| 8.11.2020 | Stoney Creek Quincy, IL | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.20.20 |
| 8.11.2020 | Comfort Inn Lehigh Valley Allentown,PA | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 12.10.20 |
| 8.11.2020 | Drury Inn & Suites Springfield, IL | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.15.20 |
| 8.11.2020 | Econo Lodge Waynesboro, GA | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.15.20 |
| 8.11.2020 | Econo Lodge Wisconsin Rapids, WI | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.15.20 |
| 8.11.2020 | Newport Beach Hotel & Suites Middletown, RI | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.2.20 |
| 8.11.2020 | Oasis Lodge Pleasanton, TX | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 10.24.20 |
| 8.11.2020 | Quality Inn Byron, GA | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.10.20 |
| 8.11.2020 | Quality Inn Dalton, GA | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.1.20 |
| 8.11.2020 | Quality Inn Gettysburg, IL | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.1.20 |
| 8.11.2020 | Stoney Creek Quincy, IL | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 11.20.20 |
| 8.11.2020 | The Coast Village Inn and Cottages Wells, ME | 8.13.20 | 8.14.20 | 8.15.20 | 8.23.20 | 10.15.20 |
| 8.12.2020 | Mayflower Inn & Spa Auberge Resorts Coll. Washington, CT | 8.14.20 | 8.15.20 | 8.16.20 | 8.23.20 | 11.5.20 |
| 8.20.2020 | Archer Hotel Florham, NJ | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 12.15.20 |
| 8.20.2020 | Hillcrest Motel Marshfield, WI | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 12.10.20 |
| 8.20.2020 | Lake Inn Ebensburg, PA | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 11.15.20 |
| 8.20.2020 | Archer Hotel Florham, NJ | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 12.15.20 |
| 8.20.2020 | Extended Stay America Chicago-Rolling Meadows, IL | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 10.14.20 |
| 8.20.2020 | First Inn of Pagosa Springs Pagosa Springs, CO | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 11.27.20 |
| 8.20.2020 | Hillcrest Motel Marshfield, WI | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 12.10.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.20.2020 | Lake Inn Ebensburg, PA | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 11.15.20 |
| 8.20.2020 | Powhatan Motel Pocahontas, IL | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 11.2.20 |
| 8.20.2020 | Savannah Suites Pleasaton, TX | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 10.15.20 |
| 8.20.2020 | Town & Country Inn and Suites Quincy, IL | 8.22.20 | 8.23.20 | 8.24.20 | 9.2.20 | 10.14.20 |
| 9.18.2020 | Econo Lodge Willowbrook, IL | 9.20.20 | 9.22.21 | 9.23.20 | 9.29.20 | 12.15.20 |
| 9.18.2020 | Country Manor Motel Watkins, CO | 9.20.20 | 9.22.21 | 9.23.20 | 9.29.20 | 10.28.20 |
| 9.18.2020 | Econo Lodge Willowbrook, IL | 9.20.20 | 9.22.21 | 9.23.20 | 9.29.20 | 12.15.20 |
| 9.18.2020 | Quality Inn Winder, GA | 9.20.20 | 9.22.21 | 9.23.20 | 9.29.20 | 10.29.20 |
| 9.18.2020 | Scottish Inn & Suites Perry, GA | 9.20.20 | 9.22.21 | 9.23.20 | 9.29.20 | 10.29.20 |
| 9.18.2020 | Sleep Inn Baxley, GA | 9.20.20 | 9.22.21 | 9.23.20 | 9.29.20 | 11.5.20 |
| 9.24.2020 | Comfort Inn Lima, OH | 9.26.20 | 9.27.20 | 9.28.20 | 10.2.20 | 10.30.20 |
| 9.26.2020 | Holiday Chalet Denver, CO | 9.28.20 | 9.29.20 | 9.30.20 | 10.16.20 | 1.5.21 |
| 9.26.2020 | Hotel Boulderado Boulder, CO | 9.28.20 | 9.29.20 | 9.30.20 | 10.16.20 | 12.27.20 |
| 9.26.2020 | Rainbow Lodge Colorado Spring, CO | 9.28.20 | 9.29.20 | 9.30.20 | 10.16.20 | 1.2.21 |
| 9.26.2020 | Deer Acres Inn Monroe, GA | 9.28.20 | 9.29.20 | 9.30.20 | 10.16.20 | 11.12.20 |
| 9.26.2020 | Hillside Inn Pagosa Springs, CO | 9.28.20 | 9.29.20 | 9.30.20 | 10.16.20 | 11.21.20 |
| 9.26.2020 | Holiday Chalet Denver, CO | 9.28.20 | 9.29.20 | 9.30.20 | 10.16.20 | 1.5.21 |
| 9.26.2020 | Hotel Boulderado Boulder, CO | 9.28.20 | 9.29.20 | 9.30.20 | 10.16.20 | 12.27.20 |
| 9.26.2020 | Rainbow Lodge Colorado Spring, CO | 9.28.20 | 9.29.20 | 9.30.20 | 10.16.20 | 1.2.21 |
| 9.29.2020 | Coach Inn Summerville,GA | 10.1.20 | 10.2.20 | 10.3.20 | 10.16.20 | 2.10.21 |
| 9.29.2020 | Coach Inn Summerville,GA | 10.1.20 | 10.2.20 | 10.3.20 | 10.16.20 | 2.10.21 |
| 9.29.2020 | Riverview Hotel St. Marys, GA | 10.1.20 | 10.2.20 | 10.3.20 | 10.16.20 | 11.13.20 |
| 10.4.2020 | Avalon Hotel & Conference Center Chippewa Falls, WI | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 1.20.21 |
| 10.4.2020 | Chateau Hotel and Conferwnce Center Bloomington, IL | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 1.15.21 |
| 10.4.2020 | Grand View Motel Beaver Dam, WI | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 12.27.20 |
| 10.4.2020 | Village Inn Motel Green Bay, WI | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 1.5.21 |
| 10.4.2020 | Avalon Hotel & Conference Center Chippewa Falls, WI | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 1.20.21 |
| 10.4.2020 | Benton Gray Plaza Motel Benton, IL | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 12.3.20 |
| 10.4.2020 | Chateau Hotel and Conferwnce Center Bloomington, IL | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 1.15.21 |
| 10.4.2020 | Gibson City Inn Gibson City, IL | 10.6.20 | 10.7.20 | 10.8.20 | 10.29.20 | 12.3.20 |
| 10.4.2020 | Grand View Motel Beaver Dam, WI | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 12.27.20 |
| 10.4.2020 | Indianhead Motel Chippewa Falls, WI | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 11.27.20 |
| 10.4.2020 | Quality Inn Morris, IL | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 12.3.20 |
| 10.4.2020 | Relax Inn Marshall, IL | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 12.3.20 |
| 10.4.2020 | Village Inn Motel Green Bay, WI | 10.6.20 | 10.7.20 | 10.8.20 | 10.16.20 | 1.5.21 |
| 10.13.2020 | Deerfield Inn & Suites Madson. GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.25.20 | |
| 10.13.2020 | Econo Lodge Princess Anne, MD | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.15.21 |
| 10.13.2020 | Econo Lodge Virginia Ave. Atlanta, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.17.20 | 1.25.21 |
| 10.13.2020 | Extended Stay America Atlanta-Alpharetta, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.25.20 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.13.2020 | Highland Inn New Cumberland, PA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.15.21 |
| 10.13.2020 | Inn at Mountain View Greensburg, PA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.1.21 |
| 10.13.2020 | Scottish Inns Harrisburg-Hershey New Cumberland, PA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.5.21 |
| 10.13.2020 | Somerset Cove Motel Crisfield, MD | 10.15.20 | 10.16.20 | 10.17.20 | 10.20.20 | |
| 10.13.2020 | The Onion Inn Vidalia, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.5.21 |
| 10.13.2020 | Villa South Motor Inn Sandersville, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.17.20 | 1.5.21 |
| 10.13.2020 | White Columns Inn Thomson, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.5.21 |
| 10.13.2020 | Econo Lodge Princess Anne, MD | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.15.21 |
| 10.13.2020 | Econo Lodge Virginia Ave. Atlanta, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.17.20 | 1.25.21 |
| 10.13.2020 | Highland Inn New Cumberland, PA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.15.21 |
| 10.13.2020 | Inn at Mountain View Greensburg, PA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.1.21 |
| 10.13.2020 | Scottish Inns Harrisburg-Hershey New Cumberland, PA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.5.21 |
| 10.13.2020 | The Onion Inn Vidalia, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.5.21 |
| 10.13.2020 | Villa South Motor Inn Sandersville, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.17.20 | 1.5.21 |
| 10.13.2020 | White Columns Inn Thomson, GA | 10.15.20 | 10.16.20 | 10.17.20 | 10.26.20 | 1.5.21 |
| 10.17.2020 | Butte Motel Wray, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.15.20 |
| 10.17.2020 | Dillon Inn Dillon, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.24.21 |
| 10.17.2020 | Midwest Country Inn Limon, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.5.21 |
| 10.17.2020 | Motel 9 Ft. Collins, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.2.21 |
| 10.17.2020 | Safari Inn Limon, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.5.21 |
| 10.17.2020 | Alpine Inn Frisco, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 3.15.21 |
| 10.17.2020 | Butte Motel Wray, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.15.20 |
| 10.17.2020 | Dillon Inn Dillon, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.24.21 |
| 10.17.2020 | Midwest Country Inn Limon, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.5.21 |
| 10.17.2020 | Motel 9 Ft. Collins, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.2.21 |
| 10.17.2020 | Safari Inn Limon, CO | 10.19.20 | 10.20.20 | 10.21.20 | 10.26.20 | 1.5.21 |
| 10.23.2020 | Suburban Extended Stay Hotel Naval Base area | 10.25.19 | 10.26.19 | 10.27.19 | 10.28.19 | 1.5.20 |
| 10.23.2020 | Suburban Extended Stay Hotel Naval Base area | 10.25.19 | 10.26.19 | 10.27.19 | 10.28.19 | 1.5.20 |
| 10.26.2020 | Econo Lodge 1350 Dogwood Dr SE Conyers, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.2.21 |
| 10.26.2020 | Econo Lodge 1603 E 16th Ave Cordele, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.8.21 |
| 10.26.2020 | Garden Inn & Suites 720 S Lewis St #5127 Metter, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.10.21 |
| 10.26.2020 | Inn at Fitzgerald Fitzgerald 235 Ocilla Hwy Fitzgerald, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.13.20 | 1.22.21 |
| 10.26.2020 | Red Carpet Inn 1175 Wayne Ave Chambersburg, PA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.5.21 |
| 10.26.2020 | Red Roof Inn 1110 Sheller Ave Chambersburg, PA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.5.21 |
| 10.26.2020 | Regal Inn & Suites 8005 Pulaski Hwy Rosedale, MD | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.12.21 |
| 10.26.2020 | Royal Inn 17089 Boot Jack Rd Rt.219 Ridgeway, PA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 1.20.21 |
| 10.26.2020 | Scottish Inns Richmond Hill 3888 US Hwy 17 Richmond Hill, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.8.21 |
| 10.26.2020 | Sleep Inn & Suites BWI Airport Baltimore, MD | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.8.21 |
| 10.26.2020 | Americas Best Value Inn 2973 Cedartown Hwy Rome, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 12.17.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.26.2020 | Econo Lodge 1350 Dogwood Dr SE Conyers, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.2.21 |
| 10.26.2020 | Econo Lodge 1603 E 16th Ave Cordele, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.8.21 |
| 10.26.2020 | Garden Inn & Suites 720 S Lewis St #5127 Metter, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.10.21 |
| 10.26.2020 | Inn at Fitzgerald Fitzgerald 235 Ocilla Hwy Fitzgerald, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.13.20 | 1.22.21 |
| 10.26.2020 | Red Carpet Inn 1175 Wayne Ave Chambersburg, PA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.5.21 |
| 10.26.2020 | Red Roof Inn 1110 Sheller Ave Chambersburg, PA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.5.21 |
| 10.26.2020 | Regal Inn & Suites 8005 Pulaski Hwy Rosedale, MD | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.12.21 |
| 10.26.2020 | Royal Inn 17089 Boot Jack Rd Rt.219 Ridgeway, PA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 1.20.21 |
| 10.26.2020 | Scottish Inns Richmond Hill 3888 US Hwy 17 Richmond Hill, GA | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.8.21 |
| 10.26.2020 | Sleep Inn & Suites BWI Airport Baltimore, MD | 10.28.20 | 10.29.20 | 10.30.20 | 11.2.20 | 2.8.21 |
| 10.30.2020 | Budget Host 2716SE Frontage Rd Loveland, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 1.25.21 |
| 10.30.2020 | Clarion Inn 3836 E Mulberry St Building B Fort Collins, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 2.5.21 |
| 10.30.2020 | Grand River Hotel 221 Grand Valley Way Parachute, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 1.20.21 |
| 10.30.2020 | Greeley University Inn 721 13th St Greeley, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 2.4.21 |
| 10.30.2020 | Santa Fe Inn and Suites 730 N Santa Fe Ave pueblo, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 2.8.21 |
| 10.30.2020 | Americas Best Value Inn 800 31st St Evans, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 2.1.20 |
| 10.30.2020 | Budget Host 2716SE Frontage Rd Loveland, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 1.25.21 |
| 10.30.2020 | Clarion Inn 3836 E Mulberry St Building B Fort Collins, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 2.5.21 |
| 10.30.2020 | Grand River Hotel 221 Grand Valley Way Parachute, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 1.20.21 |
| 10.30.2020 | Greeley University Inn 721 13th St Greeley, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 2.4.21 |
| 10.30.2020 | Santa Fe Inn and Suites 730 N Santa Fe Ave pueblo, CO | 11.2.20 | 11.3.20 | 11.4.20 | 11.6.20 | 2.8.21 |
| 11.7.2020 | Bent Fort Inn 10950 US-50 Las Animas, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 2.11.21 |
| 11.7.2020 | Essex House Motel 5390 S Santa Fe Dr. Littleton, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 2.10.21 |
| 11.7.2020 | Helen Alpine Village Inn 1005 Edelweiss Strasse Helen, GA | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 1.25.21 |
| 11.7.2020 | Motel SOCO 651 W U.S. Hwy 160 Pagosa Springs, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 1.23.21 |
| 11.7.2020 | Pagosa Inn & Suites 519 Village Dr. Pagosa Springs, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 1.25.21 |
| 11.7.2020 | Patriot Inn 2875 US-301 Register, GA | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 2.1.21 |
| 11.7.2020 | Riverwalk Inn 260 E Pagosa St. Pagosa Springs, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 1.25.21 |
| 11.7.2020 | The Nightingale Motel 157 Pagosa St. Pagosa Springs, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 2.8.21 |
| 11.7.2020 | Americas Best Value Inn & Suites 4951 Romeiser Dr Macon, GA | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 12.17.20 |
| 11.7.2020 | Bent Fort Inn 10950 US-50 Las Animas, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 2.11.21 |
| 11.7.2020 | Essex House Motel 5390 S Santa Fe Dr. Littleton, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 2.10.21 |
| 11.7.2020 | Helen Alpine Village Inn 1005 Edelweiss Strasse Helen, GA | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 1.25.21 |
| 11.7.2020 | Motel SOCO 651 W U.S. Hwy 160 Pagosa Springs, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 1.23.21 |
| 11.7.2020 | Pagosa Inn & Suites 519 Village Dr. Pagosa Springs, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 1.25.21 |
| 11.7.2020 | Patriot Inn 2875 US-301 Register, GA | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 2.1.21 |
| 11.7.2020 | Riverwalk Inn 260 E Pagosa St. Pagosa Springs, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 1.25.21 |
| 11.7.2020 | The Nightingale Motel 157 Pagosa St. Pagosa Springs, CO | 11.9.20 | 11.10.20 | 11.11.20 | 11.14.20 | 2.8.21 |
| 11.20.2020 | AmeriVu Inn and Suites Helen, GA | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 | 2.10.21 |

| | | | | | |
|---|---|---|---|---|---|
| 11.20.2020 | Architect Hotel Wasdhington, DC | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Extended Stay America Chicago-Itasca, IL | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Liberty Inn Waynesboro, GA | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Motel 6 Joliet, IL | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | River Street Inn Savannah, GA | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Scottish Inns Commerce GA | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | AmeriVu Inn and Suites Helen, GA | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Architect Hotel Wasdhington, DC | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Extended Stay America Chicago-Itasca, IL | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Liberty Inn Waynesboro, GA | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Motel 6 Joliet, IL | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | River Street Inn Savannah, GA | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 11.20.2020 | Scottish Inns Commerce GA | 11.22.20 | 11.23.20 | 11.24.20 | 1.8.21 |
| 12.4.2020 | Du Wayne Motel West Chicago, IL | 12.6.20 | 12.7.20 | 12.8.20 | 12.16.20 |
| 12.6.2020 | Radisson Hotel Denver/Aurora CO | 12.8.20 | 12.9.20 | 12.10.20 | 1.8.21 |
| 12.6.2020 | Radisson Hotel Denver/Aurora CO | 12.8.20 | 12.9.20 | 12.10.20 | 1.8.21 |
| 12.12.2020 | Econo Lodge 1412 W Fayette Ave Effingham, IL | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | Economy Inn 709 W Springfield Rd Taylorville, IL | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | Extended Stay America Denver-Cherry Creek Glendale, CO | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | Extended Stay America Macon-North Macon, GA | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | First Heritage Inn Rantoul, IL | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | Econo Lodge 1412 W Fayette Ave Effingham, IL | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | Economy Inn 709 W Springfield Rd Taylorville, IL | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | Extended Stay America Denver-Cherry Creek Glendale, CO | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | Extended Stay America Macon-North Macon, GA | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 12.12.2020 | First Heritage Inn Rantoul, IL | 12.14.20 | 12.15.20 | 12.16.20 | 1.8.21 |
| 1.1.2021 | Pagosa Inn & Suites 519 Village Drive Pagosa Springs, CO | 1.3.21 | 1.4.21 | 1.5.21 | 1.8.21 |

